**Michael Joe SORRELL and Sorrell Family Ltd Partners, Appellants**

v.

**ESTATE OF Benjamin Hardy CARLTON, III, by and through its Independent Administratrix Darlene Barton, Appellee**

**NO. 14–15–00361–CV**

Court of Appeals of Texas, Houston (14th Dist.).

Opinions filed August 11, 2016

Rehearing En Banc Overruled September 29, 2016

Lynn J. Klement, Angleton, TX, for Appellants.

Matthew B. Edquist, Angleton, TX, for Appellee.

Panel consists of Chief Justice Frost and Justices Boyce and Wise.

## OPINION

William J. Boyce, Justice

Michael Joe Sorrell and Sorrell Family LTD Partners (collectively, "Sorrell") appeal the trial court's judgment in favor of the Estate of Benjamin Hardy Carlton III ("the Estate") in the Estate's suit seeking a declaratory judgment that it effectively redeemed certain real property after a tax sale. *See generally* Tex. Tax Code Ann. § 34.21 (Vernon 2015). We affirm.

### BACKGROUND

The property at issue, known as Tract 2 Lot 1, formerly was owned by Benjamin Hardy Carlton III. Sorrell purchased the land at a tax sale on February 7, 2012. The Sheriff's Deed was recorded on February 28, 2012, and filed the next day. Sorrell purchased Tract 2 Lot 1 for $68,000. Sor-

rell also paid $8,694.49 in taxes and $682 for insurance.

In a letter dated July 31, 2012, the Estate's law firm notified Sorrell that the Estate's independent administratrix would redeem Tract 2 Lot 1 and tender "the amount of money paid" plus 25 percent to Sorrell.

The law firm sent a second letter to Sorrell on August 21, 2012, containing (1) a proposed form of Redemption Deed; (2) an $85,000 law firm trust account check; and (3) a $28 law firm check "for the filing fee." The letter asked Sorrell "not [to] negotiate the checks until such times [sic] as the Deed has been executed by all Parties and the Deed [sic] on its way back to my office" and further stated: "As required by law my client is tendering you the amount of money paid plus the 25% redemption funds and your filing fees. If there are any more claimed expenses, please notify me immediately and such funds will be paid, upon review."

Sorrell's attorney responded on August 31, 2012, that the proper redemption amount had not been tendered; rejected the redemption; and returned the two checks. The Estate sued Sorrell on November 29, 2012, seeking a declaration that the Estate properly had redeemed Tract 2 Lot 1.[1] After a bench trial held on April 1, 2014, the trial court ordered the Estate to put $104,470.19 into the court registry by April 17, 2014. The Estate complied.

In a final judgment signed on January 27, 2015, the trial court (1) determined that the Estate effectively exercised the right of redemption; and (2) ordered the property to be restored. In its findings of fact and conclusions of law, the trial court stated that the Estate "made substantial compliance and tendered full compensation within the redemption period."

## STANDARD OF REVIEW

In a bench trial, findings have the same "force and dignity" as a jury's verdict upon jury questions. *Anderson v. City of Seven Points*, 806 S.W.2d 791, 794 (Tex. 1991). We review fact findings in a bench trial for legal and factual sufficiency of the evidence by the same standards used in reviewing the evidence supporting a jury's verdict. *Ortiz v. Jones*, 917 S.W.2d 770, 772 (Tex. 1996). We review the trial court's conclusions of law *de novo*. *Smith v. Smith*, 22 S.W.3d 140, 143–44 (Tex. App.–Houston [14th Dist.] 2000, no pet.). This court will follow a trial court's conclusion of law unless it is erroneous as a matter of law. *Id.* at 144.

Sorrell contends that legally and factually insufficient evidence supports the trial court's findings that the Estate (1) effectively exercised the right of redemption, and (2) substantially complied with the statute governing tax sale redemptions. *See* Tex. Tax Code Ann. § 34.21.

When reviewing legal sufficiency we consider only the evidence and inferences tending to support the trial court's findings and disregard all evidence and inferences to the contrary. *Smith*, 22 S.W.3d at 143. When reviewing factual suf-

---

1. A decedent's estate is not a legal entity and may not sue. *Austin Nursing Ctr., Inc. v. Lovato*, 171 S.W.3d 845, 849 (Tex. 2005). However, "if the personal representative of an estate participates in the case, the judgment involving the estate may be valid." *Embrey v. Royal Ins. Co. of Am.*, 22 S.W.3d 414, 415 (Tex. 2000). Darlene Barton, administratrix for the Estate, participated in the case. The plaintiff's petition was filed by and through Darlene Barton, who served as a witness at trial. *See Dueitt v. Dueitt*, 802 S.W.2d 859, 861 (Tex. App.–Houston [1st Dist.] 1991, no writ) (a suit on behalf of a decedent's estate is a nullity unless the estate's personal representative participates in the suit).

ficiency we consider and weigh all the evidence; a judgment can be set aside only if the challenged findings are so contrary to the overwhelming weight of the evidence as to be clearly wrong and unjust. *Id.*

## ANALYSIS

Redemption timing and procedures under the Tax Code depend on the owner's use and whether the property was sold to a taxing unit or other purchaser. *See generally* Tex. Tax Code Ann. § 34.21. The owner of real property "other than property that was used as the residence homestead of the owner or that was land designated for agricultural use when the suit or the application for warrant was filed" that is "sold at a tax sale to a purchaser other than a taxing unit" may redeem the property by paying the purchaser (1) the amount bid for the property; (2) the deed recording fee; (3) the amount paid by the purchaser as taxes, penalties, interest, and costs on the property; and (4) a redemption premium, which "may not exceed 25 percent" of "the aggregate total." *Id.* § 34.21(a), (e). The owner's right of redemption must be exercised "not later than the 180th day following the date on which the purchaser's . . . deed is filed for record." *Id.* § 34.21(e).

An owner seeking to exercise the right of redemption must pay the prescribed amount. *Id.* § 34.21(a), (e). The right to redeem expires if the owner fails to make a timely and sufficient tender. *Id.* A mere offer to redeem is ineffectual. *Burkholder v. Klein Indep. Sch. Dist.*, 897 S.W.2d 417, 420 (Tex. App.–Corpus Christi 1995, no writ). Failure to timely redeem ripens title to the property in favor of the purchaser. *Id.* (citing *State v. Moak*, 146 Tex. 322, 207 S.W.2d 894, 896–97 (Tex. 1948)). The burden of proof rests on the original owner to prove payment of the required amount within the statutory period. *Id.*

We construe the applicable statutory provisions broadly in favor of redemption. *See Jensen v. Covington*, 234 S.W.3d 198, 203 (Tex. App.–Waco 2007, pet. denied); *see also ABN AMRO Mortg. Grp. v. TCB Farm & Ranch Land Invs.*, 200 S.W.3d 774, 780 (Tex. App.–Fort Worth 2006, no pet.); *UMLIC VP LLC v. T & M Sales & Envtl. Sys.*, 176 S.W.3d 595, 607 (Tex. App.–Corpus Christi 2005, pet. ref'd); *Rogers v. Yarborough*, 923 S.W.2d 667, 669 (Tex. App.–Tyler 1996, no writ). A purchaser at a tax sale buys with knowledge that his title may be defeated by the original owner's statutory right of redemption. *Jensen*, 234 S.W.3d at 203–04; *ABN*, 200 S.W.3d at 780.

Sorrell argues the evidence was legally and factually insufficient to support a finding of substantial compliance because the Estate failed to pay the proper redemption price within the specified time.

"Substantial compliance means one has performed the essential requirements of a statute. The term has been applied to excuse deviations from a statutory requirement if such deviations do not seriously hinder the legislature's purpose in imposing the requirement." *Mekhail v. Duncan–Jackson Mortuary, Inc.*, 369 S.W.3d 482, 485 (Tex. App.–Houston [1st Dist.] 2012, no pet.) (internal quotations omitted).

"Substantial compliance is 'determined on a case by case basis, depending in part on the size of the amount paid timely, the size of the amount left unpaid by the [deadline], and the promptness of the late payment.'" *Id.* (quoting *Harris Cty. Appraisal Dist. v. Dipaola Realty Assocs.*, 841 S.W.2d 487, 490 (Tex. App.–Houston [1st Dist.] 1992, writ denied)) (alteration in original). Texas courts have

applied the doctrine of *de minimis non curat lex* to find substantial compliance with section 34.21 when the redemption tender is less than the statutorily required amount by a small or insignificant amount. *Compare Gonzalez v. Razi*, 338 S.W.3d 167, 176 (Tex. App.–Houston [1st Dist.] 2011, pet. denied) (owner substantially complied when short of the required amount by $172.72), *and Page v. Burk*, 582 S.W.2d 512, 514 (Tex. Civ. App.–Dallas 1979, no writ) (owner substantially complied when short of the required amount by less than one percent), *with Haynes v. Haire*, No. 09–14–00011–CV, 2014 WL 5409053, at *3 (Tex. App.–Beaumont Oct. 23, 2014, pet. denied) (mem. op.) (owner did not substantially comply with section 34.21 when tender was short by $7,782.96); *and Burd v. Armistead*, 982 S.W.2d 31, 35 (Tex. App.–Houston [1st Dist.] 1998, pet. denied) (owner did not substantially comply with section 34.21 when tender was short by $6,076.93).

Here, the Estate had 180 days from February 29, 2012—until August 27, 2012—to tender sufficient payment. By letter dated August 21, 2012, the Estate sent Sorrell a check for $85,000 (representing $68,000, the amount Sorrell bid for the property, plus 25 percent) and another $28 check for the filing fee, bringing the Estate's total tender to $85,028. This amount did not include $8,694.49 in taxes Sorrell paid and $682 in insurance. The proper redemption amount totals $96,755.61 taking into account the bid price of $68,000, the $28 recording fee, $8,694.49 in taxes, $682 in insurance, and the 25 percent redemption fee. While the Estate's initial effort at payment was timely, it was short by $11,727.61. The August 21 tender was lacking by an amount that is not small or insignificant.

This conclusion does not end the analysis because the amount tendered is only one factor we must consider in determining substantial compliance. *See Jensen*, 234 S.W.3d at 207.

In *Jensen*, ad valorem taxes on Jensen's house were overdue and the taxing authorities obtained a judgment on the delinquencies. *Id.* at 200. Center ISD purchased the property at a tax sale and subsequently sold the property to Covington. *Id.* On February 10, the day of the redemption deadline, Jensen had his attorney hand-deliver a letter to Covington notifying him that Jensen would be redeeming the property. *Id.* at 201. The letter further requested a written itemization of costs as allowed under Texas Tax Code section 34.21(i). *Id.* Covington did not respond to the letter. *Id.* That same day, Jensen's lawyer called Covington's home twice and left a message, and further sent the hand-delivered letter by fax. *Id.* Despite these attempts, Covington never contacted Jensen's lawyer. *Id.*

Jensen's lawyer called Covington twice the next day but was unable to speak with him. *Id.* The lawyer also went to Covington's business to contact him, but after identifying himself, was told by an employee that Covington was not there. *Id.* Jensen's lawyer next drove to Covington's home and left with Covington's wife a quitclaim deed and a check from his escrow account payable to Covington in the amount of $45,625 (the bid price of $36,500 plus 25 percent). *Id.* at 202, 204. Jensen's lawyer then sent another letter by fax to Covington explaining his attempts to reach Covington. *Id.* at 202. Covington returned the check to Jensen's lawyer on February 12 contending that it was tardy. *Id.*

The Waco Court of Appeals concluded that the $45,625 redemption price tendered by Jensen was erroneous because it did not include taxes and costs. *Id.* at 204–05. The court nonetheless concluded that Jen-

sen substantially complied with section 34.21. *Id.* at 206. The court stated:

> Covington violated his statutory duty to provide Jensen with the itemization. While Jensen would be the first to admit that he should not have waited until the last day to attempt to redeem his property, the law cannot allow Covington to benefit from his refusal to provide an itemization and from giving Jensen's attorney the "runaround." Covington cannot have it both ways: he cannot assert that he had ten days to respond to Jensen, and then use those ten days to claim that Jensen's tender was untimely.

*Id.* at 205 n.3.

The circumstances here parallel *Jensen.* The Estate notified Sorrell 27 days before the redemption deadline that it would be redeeming Tract 2 Lot 1. The Estate tendered $85,028 six days before the redemption deadline and asked Sorrell to itemize any additional sums required to be included in the redemption price. The letter stated: "If there are any more claimed expenses, please notify me immediately and such funds will be paid, upon review." *See* Tex. Tax Code Ann. § 34.21(i) ("The owner of property who is entitled to redeem the property under this section may request that the purchaser of the property ... provide that owner a written itemization of all amounts spent by the purchaser or taxing unit in costs on the property.").

Sorrell responded by letter four days after the August 27 redemption deadline had passed. Sorrell's August 31 response occurred within the statutorily allowed 10-day period after the Estate tendered its $85,028 redemption amount on August 21. Sorrell stated that the Estate's $85,028 tender was untimely and insufficient, and calculated the amount due as $99,845.61. Sorrell's calculation was incorrect because it erroneously included the bid price for a separate tract the Estate was not trying to redeem.

The command to construe provisions broadly in favor of redemption is not compatible with Sorrell's position that the Estate lost its redemption right when it made a timely itemization request and then received an erroneous response from Sorrell after the redemption deadline had passed. *See Jensen,* 234 S.W.3d at 205 n.3 ("Jensen made a timely tender when he offered to pay the itemization costs in whatever amount they were.").

Sorrell argues that even if the Estate could not get the requested itemization from Sorrell himself, the Estate could have filed an affidavit with the county tax assessor-collector and redeemed the property. *See* Tex. Tax Code Ann. § 34.21(f). Under this provision, the owner "may redeem the real property by paying the required amount ... to the assessor-collector ... if the owner of the real property makes an affidavit stating" that:

> the owner has made diligent search in the county in which the property is located for the purchaser at the tax sale or for the purchaser at resale, and has failed to find the purchaser, that the purchaser is not a resident of the county in which the property is located, that the owner and the purchaser cannot agree on the amount of redemption money due, or that the purchaser refuses to give the owner a quitclaim deed to the property.

*Id.*

The contingencies contemplated in section 34.21(f) were not applicable here. The Estate found Sorrell and there is no contention that Sorrell is not a resident of the county in which Tract 2 Lot 1 is located. There was no disagreement at the time of tender, or within the 180-day period, because Sorrell responded with incorrect information after the period had expired. *Cf.*

*Bluntson v. Wuensche Servs., Inc.*, 374 S.W.3d 503, 508 (Tex. App.–Houston [14th Dist.] 2012, no pet.) (section 34.21(f) provides alternative method of redemption available when owner and purchaser cannot agree on amount due).

Sorrell also argues the Estate made an impermissible conditional tender because the Estate's transmittal letter (1) said the check was not to be negotiated until the enclosed deed was executed and sent back to the Estate; and (2) included this language: "If there are any more claimed expenses, please notify me immediately and such funds will be paid, upon review." ·

Generally, " 'an unconditional offer by a debtor or obligor to pay another … a sum not less in amount than that due on a specified debt or obligation' is a tender of payment." *Bluntson*, 374 S.W.3d at 507 (citing *Baucum v. Great Am. Ins. Co. of N.Y.*, 370 S.W.2d 863, 866 (Tex. 1963)). "The tenderer must relinquish possession of it for a sufficient time and under such circumstances as to enable the person to whom it is tendered, without special effort on his part, to acquire its possession." *Baucum*, 370 S.W.2d at 866. "[T]o effect redemption after a tax sale, the owner must make an 'unqualified' tender of the required amount within the statutory time period." *Bluntson*, 374 S.W.3d at 507 (citing *Jensen*, 234 S.W.3d at 206).

We reject Sorrell's contention that the Estate made a conditional tender by asking for the quitclaim deed it was statutorily allowed to obtain. With respect to the transmittal letter's additional language, we look to *Bluntson* for guidance.

In *Bluntson*, the owner enclosed in a letter two checks for redemption. *Id.* at 505. One was a $17,687.98 check representing the undisputed portion of the redemption price; the other was a $1,393.75 check representing costs purportedly incurred by the purchaser. *Id.* The letter stated that the purchaser had not provided any documentation or receipts for the costs incurred and requested documentation as proof of the costs. *Id.* The letter concluded: "We hereby request that the check for $1,393.75 be held in trust by you pending the provision of this documentation and resolution of this issue." *Id.* at 506. The court concluded that this offer was conditional. *Id.* at 508.

The offer in *Bluntson* was not conditional because the owner requested proof of the costs incurred; rather, the offer was conditional because the owner asked the purchaser to hold the check in trust pending "resolution" of a threatened dispute regarding costs. *Id.* The owner's "letter raised doubts on whether [the purchaser] would be permitted to retain the[ ] funds if the issue of costs were not resolved to [the owner's] satisfaction." *Id.* No such circumstances are present in this case because the Estate neither conditioned its offer on the resolution of any issue nor threatened to dispute any itemization provided by Sorrell.

In light of the record and the policies underlying redemption procedures, we reject Sorrell's contention that legally and factually insufficient evidence supports the trial court's findings that the Estate substantially complied with the statutory requirements and effectively redeemed the property.

## Conclusion

We affirm the trial court's judgment.

(Frost, C.J., dissenting).

Kem Thompson Frost, Chief Justice, dissenting.

In this appeal from a bench trial, our chief task is to apply the plain words of a

real-property redemption statute—Tax Code section 34.21—to determine if the former property owner satisfied the requirements to redeem the property after a tax sale. The trial court found that the former owner successfully redeemed. But, the trial evidence conclusively proves that the former owner did not unconditionally tender the full redemption amount by the redemption deadline and that the former owner did not substantially comply with section 34.21. For these reasons, this court should reverse and render judgment that the former owner take nothing. Because the court instead affirms, I respectfully dissent.

## Redemption Under Tax Code Section 34.21

Appellants/defendants Michael Joe Sorrell and Sorrell Family, Ltd. Partners (hereinafter the "Sorrell Parties") appeal the trial court's judgment in favor of appellee/plaintiff the Estate of Benjamin Hardy Carlton, III, by and through its Independent Administratrix Darlene Barton (the "Estate") in the Estate's suit seeking a declaratory judgment that the Estate redeemed the approximately three-acre tract of land in question (the "Property") that the Sorrell Parties purchased at a tax sale. After a bench trial, the trial court determined that the Estate had redeemed the Property under Tax Code section 34.21 based on the court's conclusions that the Estate tendered full compensation during the redemption period and that the Estate substantially complied with the statute.

Tax Code section 34.21, entitled "Right of Redemption," provides in pertinent part:

(a) The owner of real property sold at a tax sale to a purchaser other than a taxing unit that was used as the residence homestead of the owner or that was land designated for agricultural use when the suit or the application for the warrant was filed, or the owner of a mineral interest sold at a tax sale to a purchaser other than a taxing unit, may redeem the property on or before the second anniversary of the date on which the purchaser's deed is filed for record by paying the purchaser the amount the purchaser bid for the property, the amount of the deed recording fee, and the amount paid by the purchaser as taxes, penalties, interest, and costs on the property, plus a redemption premium of 25 percent of the aggregate total if the property is redeemed during the first year of the redemption period or 50 percent of the aggregate total if the property is redeemed during the second year of the redemption period.

. . .

(e) The owner of real property sold at a tax sale other than property that was used as the residence homestead of the owner or that was land designated for agricultural use when the suit or the application for the warrant was filed, or that is a mineral interest, may redeem the property in the same manner and by paying the same amounts as prescribed by Subsection (a), (b), (c), or (d), as applicable, except that:

(1) the owner's right of redemption may be exercised not later than the 180th day following the date on which the purchaser's or taxing unit's deed is filed for record; and

(2) the redemption premium payable by the owner to a purchaser other than a taxing unit may not exceed 25 percent.

(f) The owner of real property sold at a tax sale may redeem the real property by paying the required amount as prescribed by this section to the assessor-collector for the county in which the property was sold, if the owner of the real property makes an affidavit stating:

(1) that the period in which the owner's right of redemption must be exercised has not expired; and

(2) that the owner has made diligent search in the county in which the property is located for the purchaser at the tax sale or for the purchaser at resale, and has failed to find the purchaser, that the purchaser is not a resident of the county in which the property is located, that the owner and the purchaser cannot agree on the amount of redemption money due, or that the purchaser refuses to give the owner a quitclaim deed to the property.

(f–1) An assessor-collector who receives an affidavit and payment under Subsection (f) shall accept that the assertions set out in the affidavit are true and correct. The assessor-collector receiving the payment shall give the owner a signed receipt witnessed by two persons. The receipt, when recorded, is notice to all persons that the property described has been redeemed. The assessor-collector shall on demand pay the money received by the assessor-collector to the purchaser. An assessor-collector is not liable to any person for performing the assessor-collector's duties under this subsection in reliance on the assertions contained in an affidavit.

. . .

(i) The owner of property who is entitled to redeem the property under this section may request that the purchaser of the property, or the taxing unit to which the property was bid off, provide that owner a written itemization of all amounts spent by the purchaser or taxing unit in costs on the property. The owner must make the request in writing and send the request to the purchaser at the address shown for the purchaser in the purchaser's deed for the property, or to the business address of the collector for the taxing unit, as applicable. The purchaser or the collector shall itemize all amounts spent on the property in costs and deliver the itemization in writing to the owner not later than the 10th day after the date the written request is received. Delivery of the itemization to the owner may be made by depositing the document in the United States mail, postage prepaid, addressed to the owner at the address provided in the owner's written request. Only those amounts included in the itemization provided to the owner may be allowed as costs for purposes of redemption.[1]

In crafting this statute, the Legislature set specific deadlines, provided a formula for determining the redemption amount, and identified the responsibilities of the parties in the redemption process. The statutory regime bespeaks the Legislature's consideration of the needs and interests of the taxing entity, the tax-sale purchaser, and the former property owner. Likewise, the statute's precision and detail reflects clear legislative intent that to get the benefit of statutory redemption, the former property owner must follow the rules. It is the Legislature's prerogative to make the rules. It is the court's obligation to evaluate the record evidence to determine if the former property owner followed those rules.

When reviewing the legal sufficiency of the evidence, this court is to consider the evidence in the light most favorable to the challenged finding and indulge every reasonable inference that would support it.[2] We are to credit favorable evidence if a reasonable factfinder could and disregard contrary evidence unless a reasonable fact-

1. Tax Code Ann. § 34.21 (West, Westlaw through 2015 R.S.).

2. *City of Keller v. Wilson,* 168 S.W.3d 802, 823 (Tex. 2005).

finder could not.[3] We must determine whether the evidence at trial would enable reasonable and fair-minded people to find the facts at issue. *See id.* The factfinder is the only judge of witness credibility and the weight to give to testimony.[4] Because findings of fact in a bench trial have the same force and dignity as a jury verdict, we are to review them for legal sufficiency of the evidence under the same standards we apply in reviewing a jury's findings.[5] We are to review the trial court's conclusions of law de novo.[6]

### The Trial Court's Conclusion that the Estate Tendered the Full Redemption Amount During the Statutory Time Period

To redeem the Property, the Estate was required to "pay" the Sorrell Parties a statutory redemption amount not later than the 180th day following the date on which the Sorrell Parties' deed was filed for record.[7] The applicable statutory redemption amount was "the amount the [Sorrell Parties] bid for the property, the amount of the deed recording fee, and the amount paid by the [Sorrell Parties] as taxes, penalties, interest, and costs on the property, plus a redemption premium of 25 percent of the aggregate total."[8] Based on the undisputed evidence and the trial court's findings, the redemption amount was $96,755.61 ("Redemption Amount")

and the deadline for the Estate to pay this amount to the Sorrell Parties was August 27, 2012 ("Redemption Deadline").[9] Though section 34.21 requires that the redeeming party "pay" the redemption amount, the Fourteenth Court of Appeals and other courts have held that the payment requirement may be satisfied if the redeeming party timely tenders funds to the purchaser in the full redemption amount without any conditions on the purchaser's right to possess the funds.[10] This court has noted that, though redemption statutes should be construed liberally in favor of redemption, courts cannot use the doctrine of liberal construction as a license to contradict the plain meaning of section 34.21, which requires full payment of the required redemption amount during the statutory redemption period.[11] In *Bluntson*, this court held that, as a matter of law, no redemption occurred under section 34.21 because the party attempting redemption did not timely tender funds to the purchaser in the redemption amount of $19,081.73 without any conditions on the purchaser's right to possess the funds.[12] The *Bluntson* court concluded there was no redemption as a matter of law even though, during the redemption period, the party attempting redemption made an unconditional tender of $17,687.98 (93% of the required amount) and a conditional

3. *See id.* at 827.

4. *See id.* at 819.

5. *Anderson v. City of Seven Points*, 806 S.W.2d 791, 794 (Tex. 1991).

6. *Johnston v. McKinney*, 9 S.W.3d 271, 277 (Tex. App.–Houston [14th Dist.] 1999, pet. denied).

7. *See* Tax Code Ann. § 34.21 (a),(e).

8. Tax Code Ann. § 34.21 (a),(e).

9. *See id.* The majority agrees that this sum is the Redemption Amount and that this date is the Redemption Deadline. *See ante* at 384.

10. *Bluntson v. Wuensche Servs., Inc.*, 374 S.W.3d 503, 507–08 (Tex. App.–Houston [14th Dist.] 2012, no pet.).

11. *See id.* at 509; *Deutsche Bank Nat'l Trust Co. v. Stockdick Land Co.*, 367 S.W.3d 308, 315 (Tex. App.–Houston [14th Dist.] 2012, pet. denied).

12. *Bluntson*, 374 S.W.3d at 505–08.

tender of the remainder of the redemption amount.[13]

In today's case, the trial court concluded that the Estate tendered the full Redemption Amount to the Sorrell Parties before the Redemption Deadline based on the Estate's August 21, 2012 letter to the Sorrell Parties. In this letter, the Estate enclosed a proposed redemption deed and checks payable to the Sorrell Parties in the amounts of $85,000 (125% of the amount the Sorrell Parties paid for the Property) and $28 (the deed recording fee). The Estate instructed the Sorrell Parties that the checks and deed were delivered to them in trust and that they should not negotiate the checks until after the Sorrell Parties executed the deed and sent the deed back to the Estate. The Estate's counsel stated: "If there are any more claimed expenses, please notify me immediately and such funds will be paid, upon review." Presuming for the sake of argument that the Estate unconditionally tendered $85,028 to the Sorrell Parties,[14] under the letter's unambiguous text, the Estate did not unconditionally tender an amount greater than $85,028.[15]

To tender payment, the Estate had to relinquish possession of the amount of money in question for a sufficient time and under such circumstances as to enable the Sorrell Parties, without any special effort on their part, to acquire possession of the money.[16] The Estate said it would pay in the future any additional expenses that the Sorrell Parties brought to the Estate's attention "upon review." Neither in this statement nor in any other part of the letter did the Estate relinquish possession of any money to cover these expenses. As a matter of law, the Estate did not tender an amount greater than $85,028 because it did not relinquish possession of an amount greater than this sum by the Redemption Deadline.[17] In addition, the use of the term "upon review" reflects that the Estate would pay these amounts only if, after review of the expense(s) in question, the Estate concluded that the expense(s) were part of the Redemption Amount. Therefore, any promise by the Estate to pay these expenses in the future was conditional and thus insufficient to effect a redemption.[18]

Even presuming that during the redemption period the Estate tendered $85,028 (88% of the Redemption Amount) to the Sorrell Parties without any conditions on their right to possess the funds, the trial evidence conclusively proves that the Estate did not unconditionally tender the full Redemption Amount by the Redemption Deadline. The *Bluntson* precedent mandates that this court reverse the trial court's judgment and render judgment that the Estate take nothing.[19]

### The Trial Court's Conclusion that the Estate Substantially Complied with Tax Code Section 34.21

In Tax Code section 34.21, the Legislature did not address whether substantial compliance with the statute would be enough to effect a redemption. To date, neither the Supreme Court of Texas nor

---

13. *Id.*

14. The trial court found that the Estate tendered $85,028 to the Sorrell Parties in the August 21, 2012 letter. In its fact findings, the trial court did not find that the Estate tendered a higher amount during the redemption period.

15. *See Bluntson*, 374 S.W.3d at 507–08.

16. *Id.* at 507.

17. *See id.*

18. *See id.*

19. *See id.*

this court has addressed whether a former property owner's substantial compliance with section 34.21 is sufficient to effect a redemption. Although the majority holds that substantial compliance is enough, this holding is unnecessary for two reasons. First, as discussed above, as a matter of law the Estate did not effect a redemption under the *Bluntson* precedent. And, second, as a matter of law the trial evidence shows that the Estate did not substantially comply with section 34.21.

The undisputed trial evidence shows:

- On February 7, 2012, the Sorrell Parties bought the Property at a tax sale for the purchase price of $68,000.
- After buying the Property and before any attempt to redeem the Property, the Sorrell Parties paid $8,694.49 in property taxes on the Property and $682 for insurance on the Property.
- The deed conveying the Property to the Sorrell Parties was filed for record on February 29, 2012, and a deed recording fee of $28 was paid.
- The first action taken by the executrix of the Estate in an attempt to redeem the Property was taken on July 31, 2012, the 153rd day following the date on which the deed to the Sorrell Parties was filed for record.
- On July 31, 2012, the Estate's lawyer sent a letter to the Sorrell Parties notifying them that the Estate "will be redeeming" the Property and indicating that the deadline for this redemption was the 180th day after February 29, 2012. The Estate's lawyer stated that, as required by law, the Estate would in the future be tendering to the Sorrell Parties the amount they paid for the Property plus 25%. The Estate's lawyer stated that he would be sending the funds in the future; he did not request a written itemization of the amounts the Sorrell Parties had expended in costs on the Property.
- The Estate took no further action to redeem the Property until August 21, 2012, the 174th day following the date on which the deed to the Sorrell Parties was filed for record.
- On August 21, 2012, the Estate's lawyer sent a second letter to the Sorrell Parties enclosing a proposed redemption deed and checks payable to the Sorrell Parties in the amounts of $85,000 (125% of the amount the Sorrell Parties paid for the Property) and $28 (the deed recording fee).
- The Estate instructed the Sorrell Parties that the checks and deed were delivered to them in trust and that they should not negotiate the checks until after the Sorrell Parties had executed and sent the deed to the Estate.
- The Estate stated that, as required by law, the Estate was tendering the amount the Sorrell Parties paid for the Property plus an additional 25% and the deed recording fee. The Estate stated, "If there are any more claimed expenses, please notify me immediately and such funds will be paid, upon review."
- The Estate did not state unequivocally that the expenses would be paid. Nor did the Estate request a written itemization of the amounts the Sorrell Parties spent on the Property.
- The Sorrell Parties retained a lawyer, who sent a letter on August 31, 2012, ten days after the Estate's second letter and the 184th day following the date on which the deed to the Sorrell Parties was filed for record.

- The Sorrell Parties returned the two checks to the Estate, stating that the amount tendered in the attempted redemption was insufficient. The Sorrell Parties notified the Estate that the Sorrell Parties had paid $8,694.49 in taxes on the Property and $682 for insurance.

The Legislature laid out the redemption procedure plainly. Under the unambiguous language of the statute, to calculate the redemption amount, the former owner needs to know the amount, if any, paid by the purchaser as taxes, penalties, interest, and costs on the property.[20] These amounts often are known only to the purchaser. If the purchaser fails to disclose these amounts to the former owner voluntarily, the former owner has recourse to subsection (i) of section 34.21.[21] Under this provision, the former owner may send the purchaser a written request that the purchaser provide the former owner a written itemization of all amounts spent by the purchaser in costs on the property.[22] The purchaser must deliver a written itemization of these amounts to the former owner not later than the tenth day after receiving the written request.[23] If the purchaser provides a written itemization, then the itemization allows the former owner to calculate and pay or tender payment of the redemption amount.[24] If the purchaser does not timely respond with a written itemization, the former owner need not include in the calculation of the redemption amount any taxes, penalties, interest, or costs on the property.[25]

The Estate first took action on July 31, 2012, 153 days into the redemption period. If the Estate had made a written request in its July 31, 2012 letter for a written itemization of all amounts spent by the purchasers in costs on the property, the written itemization would have been due on August 11, 2012 (ten days after receipt on August 1, 2012), allowing the Estate sufficient time to tender unconditionally the Redemption Amount by the Redemption Deadline. In the July 31, 2012 letter, the Estate did not request a written itemization or anything else from the Sorrell Parties. Instead, the Estate incorrectly stated that it only needed to tender 125% of the amount paid for the Property.

Six days before the Redemption Deadline, the Estate sent a second letter. Even presuming the Estate unconditionally tendered $85,028 to the Sorrell Parties in that letter, the sum did not include any amount for taxes, penalties, interest, or costs on the property. The record contains no evidence that in the 173 days of the redemption period before the Estate sent this letter that the Estate did anything to determine the Redemption Amount. There is not an iota of evidence that the Estate either formally asked for a written itemization or that the Estate informally inquired as to the amount of the costs. Even in this second letter, there is no request for a written itemization of all amounts spent by the purchasers in costs on the Property.[26] Though the Estate did not request a written itemization, the Estate did ask the Sorrell Parties to immediately "notify" the Estate "[i]f there are any more claimed expenses."[27] Even if the Estate had made

---

20. Tax Code Ann. § 34.21 (a),(e).

21. *Id.* § 34.21(i).

22. *Id.*

23. *Id.*

24. *Id.*

25. *Id.*

26. *See* Tax Code Ann. § 34.21(i).

27. The majority concludes that this request for notification of any claimed expenses was a written request for a written itemization of all amounts spent by the purchasers in costs on

a request for written itemization in the August 21, 2012 letter, the Sorrell Parties would not have been required to provide the itemization until ten days later, after the Redemption Deadline.[28] Indeed, apparently treating the August 21, 2012 letter as a request for a written itemization out of excess of caution, the Sorrell Parties itemized these costs in a letter written to the Estate ten days later.

The trial evidence conclusively proves that the Estate did not substantially comply with section 34.21, and therefore, this court should reverse and render a take-nothing judgment without addressing whether substantial compliance applies to this statute.[29]

Today, the majority embraces the analysis of the Tenth Court of Appeals in *Jensen v. Covington*,[30] a case in which, unlike today's case, the former owner made a written request under subsection (i) of section 34.21 for a written itemization of all amounts spent by the purchaser in costs on the property.[31] The *Jensen* court concluded that the former owner tendered the full redemption amount within the redemption period and substantially complied with section 34.21, even though the former owner (1) first took action at 3:00 p.m. on the day of the redemption deadline; (2) did not know the amounts spent by the purchaser in costs on the property; (3) waited until the redemption deadline to make a written request under subsection (i) of section 34.21 for a written itemization; and (4) relied on the purchaser calculating the full redemption amount, confirming to the former owner's satisfaction the amounts of costs spent on the property, executing a quitclaim, and obtaining a check drawn on the former owner's escrow account sometime between 3:00 p.m. and midnight on the redemption deadline after first receiving notice at 3:00 p.m. that day.[32]

The facts of *Jensen* differ from the facts before us today.[33] As the dissenting justice in *Jensen* pointed out, the *Jensen* court failed to apply the unambiguous language of subsection (i) of section 34.21, which gives the purchaser ten days to respond to a request for a written itemization.[34] The *Jensen* court held that the purchaser "violated his statutory duty to provide [the former owner] with the itemization]" by not providing the itemization on the day it was requested, rather than within the ten-day period allowed under the plain language of the statute.[35] The *Jensen* court appeared to base this holding on a liberal construction of the statute in favor of redemption.[36] Though the Tenth Court of Appeals apparently allows this liberal construction to be used to undercut the unambiguous text of section 34.21, the Fourteenth Court of Appeals has eschewed that

---

the Property. *See ante* at 385. But, a request for notification if there are any claimed expenses is not a request for a writing, nor is it a request for an itemization. Notification of the existence of any claimed expenses can be made through oral communication and need not include any itemization of the expenses.

28. *See id.*

29. *See Deutsche Bank Nat'l Trust Co.*, 367 S.W.3d at 314–15; *Burd v. Armistead*, 982 S.W.2d 31, 35 (Tex. App.–Houston [1st Dist.] 1998, pet. denied).

30. *See* 234 S.W.3d 198, 203 (Tex. App.–Waco 2007, pet. denied).

31. *See id.* at 201.

32. *See id.* at 201–02.

33. *See id.*

34. *See id.* at 205, n.3; *id.* at 208 (Gray, C.J., dissenting).

35. *See* Tax Code Ann. § 34.21(i); *Jensen*, 234 S.W.3d 201–202, 205 & n.3.

36. *Jensen*, 234 S.W.3d at 205, n.3.

approach.[37] Under this court's precedent, a liberal construction in favor of redemption cannot be used as a license to contradict the plain meaning of section 34.21.[38]

In addition, the *Jensen* court found that a redemption had been effected on the redemption deadline, even though the former owner did not unconditionally tender the full redemption amount during the redemption period; instead, the former owner invited the purchaser to stop by the former owner's lawyer's office on the deadline date to confirm to the lawyer the amount of costs spent on the property.[39] The would-be redeeming party conditioned the last-minute alleged tender on the purchaser's confirmation of the amount of costs spent on the property to the satisfaction of the former owner's lawyer.[40] Thus, this part of *Jensen* conflicts with *Bluntson*'s holding that the former owner must make a timely tender of funds to the purchaser in the full redemption amount without any conditions on the purchaser's right to possess the funds.[41]

*Jensen* is not on point. And, *Jensen* clashes with this court's binding precedent.[42] This court should not follow *Jensen*.

### Conclusion

The trial evidence conclusively proves that the Estate did not unconditionally tender the full Redemption Amount by the Redemption Deadline. Even presuming that the substantial-compliance doctrine applies, the trial evidence conclusively proves that the Estate did not substantially comply with Tax Code section 34.21. For these reasons, this court should reverse

and render judgment that the Estate take nothing.

---

37. *See Bluntson*, 374 S.W.3d at 509; *Deutsche Bank Nat'l Trust Co.*, 367 S.W.3d at 315.

38. *See Bluntson*, 374 S.W.3d at 509; *Deutsche Bank Nat'l Trust Co.*, 367 S.W.3d at 315.

39. *Jensen*, 234 S.W.3d at 201.

40. *See id.*

41. *Bluntson*, 374 S.W.3d at 507–08.

42. *See id.* at 507–09; *Deutsche Bank Nat'l Trust Co.*, 367 S.W.3d at 315.